**UNITED STATES of America,**
**Appellee,**

v.

**Jose Hernando RODRIGUEZ,**
**Defendant–Appellant.**

**Joel Spigelman, also known as Joe, also known as Judas, Ricardo Castro–Cubillos, also known as Marco Boniton, Defendants.**

**No. 09–1397–cr.**

United States Court of Appeals,
Second Circuit.

March 17, 2010.

Arza Feldman, Feldman & Feldman, Uniondale, NY, for Appellant.

Marissa B. Molé, Katherine Polk Failla, Assistant United States Attorneys, of counsel, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: PIERRE N. LEVAL, ROBERT D. SACK, RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Jose Hernando Rodriguez ("Appellant") appeals from a judgment of the United States District Court for the Southern District of New York (Griesa, *J.*), entered on March 31, 2009, convicting Appellant of intentional murder in furtherance of a continuing narcotics trafficking enterprise in violation of 21 U.S.C. § 848(e), 18 U.S.C. § 2, and murder through the use of a firearm in violation of 18 U.S.C. § 924(j). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

At trial, the Government demonstrated that in March of 1999, Appellant orchestrated the robbery and murder of a woman who was transporting large amounts of cocaine. The Government's case included the testimony of 14 witnesses, as well as corroborating evidence including, *inter alia,* an autopsy report and various crime scene photographs. Appellant's sole argument on appeal is that the district court erred in admitting the testimony of one of the Government's cooperating witnesses— Mr. Ramos—under the coconspirator exception to the rule against hearsay. Fed. R.Evid. 801(d)(2)(E).[1]

We will not disturb a district court's findings respecting the applicability of the coconspirator exception unless they are clearly erroneous. *See United States v. Gigante,* 166 F.3d 75, 82 (2d Cir.1999). "Moreover, any improper admission of coconspirator testimony is subject to harmless error analysis." *Id.* (citing *United States v. Orena,* 32 F.3d 704, 711 (2d Cir. 1994)). Because we are unpersuaded by the Appellant's argument—and, in any event, any error in the admission of the testimony was harmless as a matter of law—we affirm the judgment of the district court.

■ To admit Ramos's testimony under the coconspirator exception, the district court was required to find two facts by a preponderance of the evidence: (1) that a conspiracy existed that included both the Appellant and the declarants; and (2) that the statements testified to were made during the course, and in furtherance, of that conspiracy. *Bourjaily v. United States,* 483 U.S. 171, 175, 107 S.Ct. 2775, 97 L.Ed.2d 144 (1987). Although Appellant is correct that Mr. Ramos and the declarants were initially members of a different robbery crew, and each robbery crew began the day in question with a different plan, it is indisputable that the two crews later joined forces to murder the drug courier and divide the proceeds. Moreover, despite the fact that Mr. Ramos did not participate in the actual robbery and murder, the statements made to him of which he testified were made in furtherance of dividing the proceeds from the conspiratorial crime, and were therefore made in furtherance of the conspiracy. *See United States v. Maldonado–Rivera,* 922 F.2d 934, 958–59 (2d Cir.1990).

■ Furthermore, the admission of Mr. Ramos's testimony was harmless as a matter of law given the overwhelming evidence against Appellant at trial. Thus, we "can conclude with fair assurance that the evidence did not substantially influence the jury." *United States v. Rivera,* 22 F.3d 430, 436 (2d Cir.1994).

The Court has reviewed the Appellant's remaining arguments and finds them to be without merit. For the foregoing reasons,

---

1. This rule provides that "[a] statement is not hearsay if ... [it] is offered against a party and is ... a statement by a coconspirator of a party during the course and in furtherance of the conspiracy." 801(d)(2)(E).

the judgment of the district court is hereby **AFFIRMED.**